# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
### ABILENE DIVISION

| | | |
|---|---|---|
| In re: RINGO DRILLING I, LP | § | Case No. 14-101047-RLJ |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

HARVEY L. MORTON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $3,125,471.16 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $5,108,783.62 | Claims Discharged Without Payment: $13,694,728.07 |
| Total Expenses of Administration: $1,033,291.95 | |

3)  Total gross receipts of $   6,142,075.57   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00     (see **Exhibit 2**), yielded net receipts of $6,142,075.57 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $9,599,997.13 | $4,816,952.34 | $4,816,952.34 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,033,291.95 | 1,033,291.95 | 1,033,291.95 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,085,195.70 | 2,896,555.97 | 2,896,555.97 | 291,831.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,733,641.92 | 10,528,649.14 | 7,099,189.63 | 0.00 |
| **TOTAL DISBURSEMENTS** | $9,818,837.62 | $24,058,494.19 | $15,845,989.89 | $6,142,075.57 |

4) This case was originally filed under Chapter 7 on May 27, 2014. The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/29/2020                By: /s/HARVEY L. MORTON

Trustee, Bar No.: 14560000

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Utility Refund | 1221-000 | 29.08 |
| Capital Credits | 1221-000 | 3,381.97 |
| EQUIPMENT REFUNDS | 1221-000 | 8,810.03 |
| 26.524 acres in Taylor County | 1110-000 | 700,208.20 |
| Payroll Acct - Chase Bank | 1129-000 | 1,519.62 |
| Accounts Receivable | 1121-000 | 10,917.00 |
| Enterprise Fleet Mgmt | 1121-000 | 10,081.80 |
| Travelers CL Return Premium | 1129-000 | 82,037.00 |
| 12 drilling rigs, etc | 1129-000 | 5,280,330.15 |
| ALLY | 1229-000 | 8,081.85 |
| Adversary - North American Drilling Corp | 1249-000 | 30,000.00 |
| Gossett, Harrison Trust Account Funds | 1290-000 | 6,630.87 |
| Insurance Premium Refund | 1290-000 | 48.00 |
| **TOTAL GROSS RECEIPTS** | | **$6,142,075.57** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 -2 | Taylor CAD | 4700-000 | N/A | 17,611.79 | 0.00 | 0.00 |
| 6 -2 | Tom Green CAD | 4700-000 | N/A | 6,529.31 | 6,529.31 | 6,529.31 |
| 49 | Elmo Moore | 4110-000 | N/A | 123,181.06 | 0.00 | 0.00 |
| 54 | Jones County Appraisal District | 4700-000 | N/A | 81.09 | 81.09 | 81.09 |
| 62 | Community National Bank | 4210-000 | N/A | 4,642,251.94 | 0.00 | 0.00 |
| 100 | Stonewall County | 4700-000 | N/A | 25.75 | 25.75 | 25.75 |
| | Community National Bank | 4110-000 | N/A | 412,300.00 | 412,300.00 | 412,300.00 |
| | ELMO MOORE | 4110-000 | N/A | 123,181.06 | 123,181.06 | 123,181.06 |
| | TAYLOR COUNTY APPRAISAL DISTRICT | 4700-000 | N/A | 14,529.55 | 14,529.55 | 14,529.55 |
| | COMMUNITY NATIONAL BANK | 4210-000 | N/A | 4,185,305.58 | 4,185,305.58 | 4,185,305.58 |
| | WELLS FARGO FINANCIAL SERVICES | 4210-000 | N/A | 75,000.00 | 75,000.00 | 75,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $9,599,997.13 | $4,816,952.34 | $4,816,952.34 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - TAYLOR ELECTRIC COOPERATIVE | 2420-000 | N/A | 5,950.29 | 5,950.29 | 5,950.29 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 4,799.00 | 4,799.00 | 4,799.00 |
| Other - LITZLER, SEGNER, SHAW & McKENNEY, LLP | 3410-000 | N/A | 11,141.22 | 11,141.22 | 11,141.22 |
| Trustee Compensation - HARVEY L. MORTON | 2100-000 | N/A | 207,512.27 | 207,512.27 | 207,512.27 |
| Trustee Expenses - HARVEY L. MORTON | 2200-000 | N/A | 1,628.00 | 1,628.00 | 1,628.00 |
| Other - ROCHELLE McCULLOUGH, LLP | 3210-000 | N/A | 132,798.08 | 132,798.08 | 132,798.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 42.94 | 42.94 | 42.94 |
| Other - COMMUNITY NATIONAL BANK | 2990-000 | N/A | 58,541.16 | 58,541.16 | 58,541.16 |
| Other - TEXAS DEPT. OF MOTOR VEHICLES | 2420-000 | N/A | 38.15 | 38.15 | 38.15 |
| Other - TEXAS DEPT OF MOTOR VEHICLES | 2420-000 | N/A | 136.25 | 136.25 | 136.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 287.04 | 287.04 | 287.04 |
| Auctioneer for Trustee Fees (including buyers premiums) - KRUSE ENERGY SERVICES | 3610-000 | N/A | 543,055.00 | 543,055.00 | 543,055.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 764.70 | 764.70 | 764.70 |
| Auctioneer for Trustee Expenses - KRUSE ENERGY ESCROW ACCOUNT | 3620-000 | N/A | 39,147.18 | 39,147.18 | 39,147.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 822.47 | 822.47 | 822.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,004.88 | 1,004.88 | 1,004.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 886.91 | 886.91 | 886.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 825.70 | 825.70 | 825.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 684.57 | 684.57 | 684.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 653.18 | 653.18 | 653.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 640.40 | 640.40 | 640.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 710.42 | 710.42 | 710.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 687.17 | 687.17 | 687.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 641.88 | 641.88 | 641.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 712.53 | 712.53 | 712.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 670.35 | 670.35 | 670.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 647.18 | 647.18 | 647.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 702.52 | 702.52 | 702.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 521.89 | 521.89 | 521.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 521.53 | 521.53 | 521.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 592.99 | 592.99 | 592.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 520.23 | 520.23 | 520.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 519.51 | 519.51 | 519.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 590.42 | 590.42 | 590.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 517.97 | 517.97 | 517.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 588.60 | 588.60 | 588.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 534.24 | 534.24 | 534.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 515.69 | 515.69 | 515.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 567.25 | 567.25 | 567.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 530.87 | 530.87 | 530.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 566.91 | 566.91 | 566.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 495.37 | 495.37 | 495.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 547.70 | 547.70 | 547.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 494.00 | 494.00 | 494.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 581.47 | 581.47 | 581.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 527.77 | 527.77 | 527.77 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | N/A | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 509.44 | 509.44 | 509.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 578.96 | 578.96 | 578.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 507.93 | 507.93 | 507.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 559.70 | 559.70 | 559.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 523.84 | 523.84 | 523.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 462.69 | 462.69 | 462.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 518.13 | 518.13 | 518.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 438.93 | 438.93 | 438.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 469.65 | 469.65 | 469.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 444.26 | 444.26 | 444.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 497.58 | 497.58 | 497.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 436.54 | 436.54 | 436.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 481.03 | 481.03 | 481.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 465.28 | 465.28 | 465.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 239.79 | 239.79 | 239.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 282.35 | 282.35 | 282.35 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$1,033,291.95** | **$1,033,291.95** | **$1,033,291.95** |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36P-4 | IRS Department of Treasury | 5800-000 | N/A | 762,357.47 | 762,357.47 | 73,843.05 |
| 39 | Texas Workforce Commission | 5800-000 | N/A | 67,142.69 | 67,142.69 | 6,503.54 |
| 50P | Drill Collar Inspection Services, Inc. | 5800-000 | 39,019.24 | 1,184.54 | 1,184.54 | 114.74 |
| 60P | Bill Martin | 5300-000 | N/A | 12,475.00 | 12,475.00 | 12,475.00 |
| 95P-2 | Comptroller of Public Accounts | 5800-000 | N/A | 2,003,389.34 | 2,003,389.34 | 194,051.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98P-2 | Comptroller of Public Accounts | 5800-000 | N/A | 50,006.93 | 50,006.93 | 4,843.74 |
| NOTFILED | IRS Depaetment of Treasury Ogden, UT 84201-0039 | 5200-000 | 819,440.41 | N/A | N/A | 0.00 |
| NOTFILED | Texas State Comptroller PO BOX 14939 | 5200-000 | 52.00 | N/A | N/A | 0.00 |
| NOTFILED | Texas State Comptroller PO BOX 14948 | 5200-000 | 155,543.00 | N/A | N/A | 0.00 |
| NOTFILED | Texas Workforce Commission PO BOX 149037 | 5200-000 | 67,142.69 | N/A | N/A | 0.00 |
| NOTFILED | Tam Green County Appraisal District | 5200-000 | 3,998.36 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$1,085,195.70** | **$2,896,555.97** | **$2,896,555.97** | **$291,831.28** |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Blue Streak Transportation, Inc. | 7100-000 | 269,628.05 | 301,378.59 | 301,378.59 | 0.00 |
| 2 | Interstate Billing Service Inc | 7100-000 | 112.77 | 112.77 | 112.77 | 0.00 |
| 3 -2 | Tracer Supply Company, Inc. dba Tracer Inspect. Co | 7100-000 | N/A | 39,959.00 | 39,959.00 | 0.00 |
| 4 | Southwest Oilfield Products Inc. | 7100-000 | 124,383.17 | 45,692.85 | 45,692.85 | 0.00 |
| 7 | Kelly Hart and Hallman, LLP | 7100-000 | 554,612.03 | 559,012.53 | 559,012.53 | 0.00 |
| 8 | Corrosion Ltd. | 7100-000 | 7,129.83 | 7,129.83 | 7,129.83 | 0.00 |
| 9 -2 | Baker Hughes Oilfield Operations, Inc. | 7100-000 | 233,568.04 | 194,320.72 | 194,320.72 | 0.00 |
| 10 | Tillery & Parks | 7100-000 | 3,068.89 | 3,068.89 | 3,068.89 | 0.00 |
| 11 | Tillery & Parks | 7100-000 | N/A | 3,068.89 | 3,068.89 | 0.00 |
| 12 | WWL Industries, Inc. | 7100-000 | N/A | 963.00 | 963.00 | 0.00 |
| 13 | Mayfield Paper Company | 7100-000 | 1,497.54 | 1,497.54 | 1,497.54 | 0.00 |
| 14 | Lone Star Wireline Services LLC | 7100-000 | 13,415.00 | 13,415.00 | 13,415.00 | 0.00 |
| 15 | Sievers Poly Tanks, LLC | 7100-000 | 715.84 | 1,363.71 | 1,363.71 | 0.00 |
| 16 | Guice Engineering Inc | 7100-000 | 26,310.00 | 26,310.00 | 26,310.00 | 0.00 |
| 17 | Hard Band Industries | 7100-000 | 20,418.39 | 20,418.39 | 20,418.39 | 0.00 |
| 18 | Industrial Outfitters, Inc. | 7100-000 | 6,279.72 | 6,279.72 | 6,279.72 | 0.00 |
| 19 | Guice Engineering, Inc. | 7100-000 | N/A | 26,310.00 | 26,310.00 | 0.00 |
| 20 | USA Rock Bit, Inc. | 7100-000 | 16,237.50 | 16,237.50 | 16,237.50 | 0.00 |
| 21 | Ultra Directional Services, LLC | 7100-000 | 136,090.00 | 139,613.42 | 139,613.42 | 0.00 |
| 22 | Ridgeway Safety-Check Inspection Service Co. | 7100-000 | 566.04 | 29,380.00 | 29,380.00 | 0.00 |
| 23 | Fuel Source LLC | 7100-000 | 38,564.69 | 38,564.69 | 38,564.69 | 0.00 |
| 24 | TCI Coatings, Inc. | 7100-000 | unknown | 12,288.34 | 12,288.34 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 25 | The Vernon Company | 7100-000 | 6,970.63 | 7,036.64 | 7,036.64 | 0.00 |
| 26 | National Oilwell Varco | 7100-000 | N/A | 294,529.34 | 294,529.34 | 0.00 |
| 27 | Southern Tire Mart,LLC | 7100-000 | 2,735.62 | 69,540.18 | 69,540.18 | 0.00 |
| 28 | Texas Mutual Insurance Company | 7100-000 | 31,707.82 | 83,178.00 | 83,178.00 | 0.00 |
| 29 | Ray and Company, P.C. | 7100-000 | 22,500.00 | 7,720.00 | 7,720.00 | 0.00 |
| 30 | Mojo Drilling, LLC | 7100-000 | 486,374.58 | 451,288.60 | 451,288.60 | 0.00 |
| 31 -2 | Cutter Drilling Systems, LP | 7100-000 | 9,594.56 | 5,578.13 | 5,578.13 | 0.00 |
| 32 | Schlumberger Technology Corporation | 7100-000 | unknown | 194,859.67 | 194,859.67 | 0.00 |
| 33 | Praxair Distribution Inc | 7100-000 | N/A | 18,600.00 | 18,600.00 | 0.00 |
| 34 | Taylor Development Corporation | 7100-000 | 4,020.00 | 345.19 | 345.19 | 0.00 |
| 35 | WEX Bank | 7100-000 | 60,716.01 | 59,380.54 | 59,380.54 | 0.00 |
| 36U-4 | IRS Department of Treasury | 7100-000 | N/A | 240,226.51 | 240,226.51 | 0.00 |
| 37 | The Paint and Safety Store, Inc. | 7100-000 | 8,583.36 | 4,123.01 | 4,123.01 | 0.00 |
| 38 | The Paint and Safety Store, Inc. | 7100-000 | N/A | 4,123.01 | 4,123.01 | 0.00 |
| 40 | O-D Rentals, Inc. | 7100-000 | 1,444.50 | 1,444.50 | 1,444.50 | 0.00 |
| 41 | Ulterra Drilling Technologies, LP | 7100-000 | 406,733.96 | 391,562.18 | 391,562.18 | 0.00 |
| 42 | Thomas Petroleum, LLC | 7100-000 | 561,956.10 | 502,405.55 | 502,405.55 | 0.00 |
| 43 | Ceridian | 7100-000 | 1,399.17 | 1,403.17 | 1,403.17 | 0.00 |
| 44 | Complete Fishing & Rental Tools | 7100-000 | 54,760.10 | 57,760.10 | 57,760.10 | 0.00 |
| 45 | Pason Systems USA Corp. | 7100-000 | N/A | 120,190.72 | 120,190.72 | 0.00 |
| 46 -2 | Wells Fargo Equipment Finance, Inc. | 7100-000 | 281,794.79 | 9,669.63 | 9,669.63 | 0.00 |
| 47 | Coastal Chemical Co., L.L.C. | 7100-000 | 375,839.81 | 337,755.69 | 337,755.69 | 0.00 |
| 48 | WTG Fuels, Inc. 43641 | 7100-000 | 151,100.99 | 231,423.80 | 231,423.80 | 0.00 |
| 50U | Drill Collar Inspection Services, Inc. | 7100-000 | N/A | 37,834.70 | 37,834.70 | 0.00 |
| 51 | Wingfoot Commercial Tire Systems LLC | 7100-000 | 2,602.08 | 2,596.92 | 2,596.92 | 0.00 |
| 52 | Original Services, Inc. | 7100-000 | 356,744.06 | 387,133.42 | 387,133.42 | 0.00 |
| 53 | Knox Waste Service | 7100-000 | 2,457.94 | 3,499.16 | 3,499.16 | 0.00 |
| 55 | Gearhart Companies, Inc. | 7100-000 | 45,682.69 | 45,682.69 | 45,682.69 | 0.00 |
| 56 | Mueller, Inc. | 7100-000 | 4,265.89 | 4,265.89 | 4,265.89 | 0.00 |
| 57 | American Express Bank, FSB | 7100-000 | 67,062.72 | 67,029.39 | 67,029.39 | 0.00 |
| 58 | Warren Caterpillar | 7100-000 | 18,356.31 | 22,562.04 | 22,562.04 | 0.00 |
| 59 | Red's Satellite Services | 7100-000 | 110,000.00 | 79,643.32 | 79,643.32 | 0.00 |
| 60U | Bill Martin | 7100-000 | N/A | 162,921.00 | 162,921.00 | 0.00 |
| 61 | BMC Oilfield Supply, LLC | 7100-000 | 38,782.31 | 38,782.31 | 38,782.31 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | Chrysler Capital | 7100-000 | N/A | 55,387.11 | 55,387.11 | 0.00 |
| 64 | Verizon Wireless | 7100-000 | 3,630.39 | 4,640.95 | 4,640.95 | 0.00 |
| 65 | West Texas Industrial Engines, Inc. | 7100-000 | 60,610.02 | 74,710.63 | 74,710.63 | 0.00 |
| 66 | Coffey Garage | 7100-000 | 39,335.17 | 39,335.17 | 39,335.17 | 0.00 |
| 67 | Express Energy Operating Services, L.P. | 7100-000 | 179,848.48 | 135,886.80 | 135,886.80 | 0.00 |
| 68 | Roberts Truck Center - Attn: Roger S. Cox | 7100-000 | 194,899.67 | 45,933.13 | 45,933.13 | 0.00 |
| 69 | Derek Ming | 7100-000 | N/A | 3,000,000.00 | 0.00 | 0.00 |
| 70 | J & W Services & Equipment Company, Inc. | 7100-000 | 67,981.64 | 67,981.64 | 67,981.64 | 0.00 |
| 71 | Drill Point Resources | 7100-000 | 36,417.50 | 38,556.03 | 38,556.03 | 0.00 |
| 72 | Byrd Oilfield Services, LLC | 7100-000 | 28,620.63 | 28,620.63 | 28,620.63 | 0.00 |
| 73 | Basin Services, LLC | 7100-000 | 6,500.00 | 6,500.00 | 6,500.00 | 0.00 |
| 74 | BlueLine Rental | 7100-000 | 7,677.04 | 7,677.04 | 7,677.04 | 0.00 |
| 75 | Wapiti Operating, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 76 | EC Tool and Supply Company | 7100-000 | 248,751.56 | 249,527.50 | 249,527.50 | 0.00 |
| 77 | C I Electric Motor, Inc. | 7100-000 | 41,395.64 | 39,790.08 | 39,790.08 | 0.00 |
| 78 | Precision Directional Services, Inc. | 7100-000 | 65,550.00 | 72,306.32 | 72,306.32 | 0.00 |
| 79 | B & R Downhole Services LLC | 7100-000 | 12,006.20 | 13,806.20 | 13,806.20 | 0.00 |
| 80 | FORD MOTOR CREDIT COMPANY, LLC | 7100-000 | N/A | 3,285.37 | 3,285.37 | 0.00 |
| 81 | FORD MOTOR CREDIT COMPANY, LLC | 7100-000 | N/A | 2,966.19 | 2,966.19 | 0.00 |
| 82 | Mud Pump Maintenance, Inc. | 7100-000 | 12,312.32 | 11,922.93 | 11,922.93 | 0.00 |
| 83 | FORD MOTOR CREDIT COMPANY, LLC | 7100-000 | N/A | 3,358.47 | 3,358.47 | 0.00 |
| 84 | WT Appraisal, Inc. | 7100-000 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 |
| 85 | Stabil Drill Specialties, LLC | 7100-000 | N/A | 134,383.17 | 0.00 | 0.00 |
| 86 | Stabil Drill Specialties, LLC | 7100-000 | N/A | 134,383.17 | 0.00 | 0.00 |
| 87 | Stabil Drill Specialties, LLC | 7100-000 | N/A | 134,383.17 | 0.00 | 0.00 |
| 88 -2 | Stabil Drill Specialties, LLC | 7100-000 | N/A | 124,383.17 | 124,383.17 | 0.00 |
| 89 | Victory Drilling | 7100-000 | 137,499.99 | 139,187.44 | 139,187.44 | 0.00 |
| 90 | Ultra Directional Services, LLC | 7100-000 | N/A | 136,090.00 | 136,090.00 | 0.00 |
| 91 | Guice Engineering, Inc. | 7100-000 | N/A | 26,310.00 | 26,310.00 | 0.00 |
| 92 | Guice Engineering, Inc. | 7100-000 | N/A | 26,310.00 | 0.00 | 0.00 |
| 93 | String Up Machine Professionals | 7100-000 | 1,466.81 | 4,000.00 | 4,000.00 | 0.00 |
| 94 | DNOW LP | 7100-000 | N/A | 249.52 | 249.52 | 0.00 |
| 95U-2 | Comptroller of Public Accounts | 7100-000 | N/A | 5,843.49 | 5,843.49 | 0.00 |
| 96 | Unifirst Holdings, LP | 7100-000 | 57,170.41 | 238,743.63 | 238,743.63 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | Atlas Machine and Welding | 7100-000 | 16,477.86 | 16,477.86 | 16,477.86 | 0.00 |
| 98U-2 | Comptroller of Public Accounts | 7100-000 | N/A | 2,250.31 | 2,250.31 | 0.00 |
| 99 | J & W Services and Equipment Company, Inc. | 7100-000 | N/A | 67,981.64 | 67,981.64 | 0.00 |
| NOTFILED | A Team Construction PO BOX 397 | 7100-000 | 592.50 | N/A | N/A | 0.00 |
| NOTFILED | A1 Welding, Inc. PO BOX 2281 | 7100-000 | 386.75 | N/A | N/A | 0.00 |
| NOTFILED | Abilene Electronic Motor Service | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | ;abilene Electronic Motor Service | 7100-000 | 14.61 | N/A | N/A | 0.00 |
| NOTFILED | Abilene Red Wing Shoe Store 3124 Notrh 1st | 7100-000 | 6,451.33 | N/A | N/A | 0.00 |
| NOTFILED | Abilene Sales, Inc. PO BOX 902 | 7100-000 | 10,061.61 | N/A | N/A | 0.00 |
| NOTFILED | Abilene Trailer Sales 3608 Pine Street | 7100-000 | 104.95 | N/A | N/A | 0.00 |
| NOTFILED | Auto Parts CO AAP Financial Service | 7100-000 | 444.99 | N/A | N/A | 0.00 |
| NOTFILED | Aflac 1932 Wynnton Road | 7100-000 | 18,256.44 | N/A | N/A | 0.00 |
| NOTFILED | Albany Communication PO BOX 2793 | 7100-000 | 1,919.54 | N/A | N/A | 0.00 |
| NOTFILED | Ally PO BOX 9001952 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ally PO BOX 9001952 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ally PO BOX 9001952 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ally PO BOX 380902 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ally PO BOX 9001952 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | American Starter and Generator | 7100-000 | 379.28 | N/A | N/A | 0.00 |
| NOTFILED | Angelo Bolt and Ind. Supply, Inc. | 7100-000 | 81.09 | N/A | N/A | 0.00 |
| NOTFILED | Aqua One PO BOX 8210 | 7100-000 | 27.98 | N/A | N/A | 0.00 |
| NOTFILED | Armstrong Electrical Supply Co. | 7100-000 | 88.71 | N/A | N/A | 0.00 |
| NOTFILED | AT and T Mobility PO BOX 6463 | 7100-000 | 1,579.00 | N/A | N/A | 0.00 |
| NOTFILED | Automated Copy Systems 2611 Post Oak Road | 7100-000 | 1,395.24 | N/A | N/A | 0.00 |
| NOTFILED | B and L Transportation Hot Shot | 7100-000 | 6,025.00 | N/A | N/A | 0.00 |
| NOTFILED | Repressenting: Baker Hughes Business | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Basic Energy Services PO BOX 841903 | 7100-000 | 4,997.00 | N/A | N/A | 0.00 |
| NOTFILED | Batjero Service 2825 Pine Street | 7100-000 | 423.52 | N/A | N/A | 0.00 |
| NOTFILED | Batts Communication, Inc. PO BOX 5371 | 7100-000 | 205.68 | N/A | N/A | 0.00 |
| NOTFILED | Bearing Supply Company PO BOX 1176 | 7100-000 | 32,221.67 | N/A | N/A | 0.00 |
| NOTFILED | Repressenting: Bearing Supply Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bic C Welding PO BOX 1265 | 7100-000 | 82.50 | N/A | N/A | 0.00 |
| NOTFILED | Blue Cross Blue  Shield Health Care Service Corp. | 7100-000 | 2,562.12 | N/A | N/A | 0.00 |
| NOTFILED | Repressenting: Blue Steak Transportation, | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Represensting:<br>Blue Line Rental | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Represensting:<br>BMC Oilfield Supply, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bob's Parts and Services<br>American Corp. | 7100-000 | 5,223.27 | N/A | N/A | 0.00 |
| NOTFILED | Bruce Massey Property Tax<br>Service | 7100-000 | 457.00 | N/A | N/A | 0.00 |
| NOTFILED | Burnett Fire and Safety, LLC | 7100-000 | 15,241.38 | N/A | N/A | 0.00 |
| NOTFILED | Represensting:<br>C I Electric Motor, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rickie Callaway<br>7619 Highway 36 | 7100-000 | 20,575.38 | N/A | N/A | 0.00 |
| NOTFILED | CED Ft. Worth<br>dba Cain Electrical Supply | 7100-000 | 37.22 | N/A | N/A | 0.00 |
| NOTFILED | Celtic Insurance<br>Mr. Brooks Policy | 7100-000 | 826.47 | N/A | N/A | 0.00 |
| NOTFILED | City Lumber Company<br>1310 Walnut Street | 7100-000 | 276.37 | N/A | N/A | 0.00 |
| NOTFILED | City of Tye<br>PO BOX 369 | 7100-000 | 852.20 | N/A | N/A | 0.00 |
| NOTFILED | Represensting:<br>Coastal Chemical Co. LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Concho Machine and Welding<br>PO BOX 1253 | 7100-000 | 357.23 | N/A | N/A | 0.00 |
| NOTFILED | Concho Valley Electric<br>Cooperative | 7100-000 | 838.97 | N/A | N/A | 0.00 |
| NOTFILED | Concho Valley Radiator<br>Service | 7100-000 | 1,474.84 | N/A | N/A | 0.00 |
| NOTFILED | D and H Rig Service<br>PO BOX 696 | 7100-000 | 24,766.46 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>D and H Rig Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dalsa Investments<br>3371 Knickerbocker Rd., | 7100-000 | 3,325.00 | N/A | N/A | 0.00 |
| NOTFILED | DCF<br>PO BOX 9242 | 7100-000 | 745.00 | N/A | N/A | 0.00 |
| NOTFILED | Delta Rigging and Tools<br>PO BOX 671248 | 7100-000 | 7,037.64 | N/A | N/A | 0.00 |
| NOTFILED | Directv<br>PO BOX 78626 | 7100-000 | 140.56 | N/A | N/A | 0.00 |
| NOTFILED | Diversified Lenders,Inc.<br>Willborn's Welding | 7100-000 | 1,082.50 | N/A | N/A | 0.00 |
| NOTFILED | Dix Key Shop<br>204 North Chadbourne | 7100-000 | 25.98 | N/A | N/A | 0.00 |
| NOTFILED | Dosser Oilfield Services<br>418 County Road 405 | 7100-000 | 5,901.30 | N/A | N/A | 0.00 |
| NOTFILED | East Texas Radiator<br>703 West Cotton Street | 7100-000 | 1,806.75 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>EC Tool and Supply Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cody Edmondson<br>1541 Lowden Street | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EFT, LP and EFT II LLC,<br>Successor | 7100-000 | 659,168.72 | N/A | N/A | 0.00 |
| NOTFILED | Enterprise FM Trust<br>Enterprise | 7100-000 | 89,379.76 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Express Energy Services | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fas Line Fluid Services, LLC | 7100-000 | 3,664.90 | N/A | N/A | 0.00 |
| NOTFILED | Fishing Tool<br>PO BOX 14314 | 7100-000 | 1,415.70 | N/A | N/A | 0.00 |
| NOTFILED | Ford Credit<br>PO BOX 650575 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ford Credit<br>PO BOX 650575 | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Ford Credit<br>PO BOX 650575 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FP Mailing Solutions<br>PO BOX 4510 | 7100-000 | 455.08 | N/A | N/A | 0.00 |
| NOTFILED | Genesis Oilfield Pipe and<br>Supply, Inc. | 7100-000 | 16,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Good As Gold Casing Services | 7100-000 | 39,605.00 | N/A | N/A | 0.00 |
| NOTFILED | Graybar<br>PO BOX 840458 | 7100-000 | 25.03 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Guice Engineering Sciences | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hilliburton Energy Services,<br>Inc. Drill | 7100-000 | 77,132.40 | N/A | N/A | 0.00 |
| NOTFILED | Hamilton Supply<br>PO BOX 3096 | 7100-000 | 288.66 | N/A | N/A | 0.00 |
| NOTFILED | Hady Oilfield Supplies<br>PO BOX 919 | 7100-000 | 225.04 | N/A | N/A | 0.00 |
| NOTFILED | Heritage Apartments<br>3002 4th | 7100-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | Hughes Oilfield<br>Transportation, Inc. | 7100-000 | 1,684.28 | N/A | N/A | 0.00 |
| NOTFILED | IADC<br>PO BOX 4287 | 7100-000 | 2,833.60 | N/A | N/A | 0.00 |
| NOTFILED | Impulse Electronic, LTD.<br>PO BOX 14926 | 7100-000 | 4,710.45 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Hous and Oilfield<br>Supply, Inc | 7100-000 | 18,820.00 | N/A | N/A | 0.00 |
| NOTFILED | Insurance Information<br>Exchange | 7100-000 | 341.31 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>J and W Services and | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jet Speciality, Inc.<br>PO BOX 11021 | 7100-000 | 74.77 | N/A | N/A | 0.00 |
| NOTFILED | Kieschnick Welding Service<br>2501 North Highway 287 | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Knox Oil Field Supply, Inc.<br>PO BOX 60065 | 7100-000 | 9.09 | N/A | N/A | 0.00 |
| NOTFILED | Makenzie's Welders<br>108 CR 404 C | 7100-000 | 1,844.31 | N/A | N/A | 0.00 |
| NOTFILED | Mark's Crane and Rigging Co.<br>Ltd. | 7100-000 | 2,782.60 | N/A | N/A | 0.00 |
| NOTFILED | Billy Martin<br>2366 FM 1235 | 7100-000 | 190,070.60 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Mayfield paper Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William D. Middleton<br>12900 Preston Road, Ste. 730 | 7100-000 | 113,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Greg Moon<br>Co Jeff Galbreath | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mr. Jiffy Printing<br>3490 North 1st | 7100-000 | 942.86 | N/A | N/A | 0.00 |
| NOTFILED | Mudsmith, Ltd<br>310 West Wall Avenue, Suite | 7100-000 | 23,346.54 | N/A | N/A | 0.00 |
| NOTFILED | NAPA Abilene Warshouse<br>1065 South 2nd | 7100-000 | 27.02 | N/A | N/A | 0.00 |
| NOTFILED | Nichols Battery<br>PO BOX 653 | 7100-000 | 322.74 | N/A | N/A | 0.00 |
| NOTFILED | Noah Project Golf Turnament<br>2013 | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | North Taxas Tollway Autority | 7100-000 | 51.27 | N/A | N/A | 0.00 |
| NOTFILED | O Tex Pumping, LLC<br>7303 N. Highway 81 | 7100-000 | 33,471.69 | N/A | N/A | 0.00 |
| NOTFILED | Odessa Engines, LLC<br>PO BOX 13787 | 7100-000 | 22,532.83 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Odessa Engines, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Oil Works, Inc.<br>PO BOX 69170 | 7100-000 | 179,517.70 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Original Services, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Owens Machine and tool<br>917 Oil Center Drive | 7100-000 | 149,126.97 | N/A | N/A | 0.00 |
| NOTFILED | Pasonn Systems Usa Corp.<br>16100 Table Mountain Pkwy, | 7100-000 | 124,542.35 | N/A | N/A | 0.00 |
| NOTFILED | Plastic Wholesale Pluming<br>PO Box 5768 | 7100-000 | 893.91 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Precision Directional | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Precision Directional | 7100-000 | 2,762.96 | N/A | N/A | 0.00 |
| NOTFILED | Premium Assigment<br>Corporation | 7100-000 | 3,850.00 | N/A | N/A | 0.00 |
| NOTFILED | pro Hot Shot Service<br>2414 West 49th Street | 7100-000 | 22,273.51 | N/A | N/A | 0.00 |
| NOTFILED | Pro Tech Rig Mechanics, LLC<br>2421 West 49th | 7100-000 | 52,492.87 | N/A | N/A | 0.00 |
| NOTFILED | Pro Tech  Rig Mechanics, LLC | 7100-000 | 7,720.00 | N/A | N/A | 0.00 |
| NOTFILED | Pro Welding, LLC<br>2421 West 49th Street | 7100-000 | 82.00 | N/A | N/A | 0.00 |
| NOTFILED | Ray's Metal Works<br>1393 Scott Street 707 | 7100-000 | 48,929.00 | N/A | N/A | 0.00 |
| NOTFILED | Ready Drill, LLC<br>PO BOX 265 | 7100-000 | 75,843.69 | N/A | N/A | 0.00 |
| NOTFILED | Red Snapper Rentals, Inc.<br>PO BOX 835 | 7100-000 | 2,679.69 | N/A | N/A | 0.00 |
| NOTFILED | Rhino Linings of Abilence<br>1310 South Treadaway | 7100-000 | 29,380.00 | N/A | N/A | 0.00 |
| NOTFILED | Murl Richardson<br>6777 Camp Bowie Blvd., Ste. | 7100-000 | 3,941.00 | N/A | N/A | 0.00 |
| NOTFILED | O Box 820547<br>Fort Worth, TX 76182- 0547 | 7100-000 | 52,656.23 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Schlumberger Technology | 7100-000 | 16,386.68 | N/A | N/A | 0.00 |
| NOTFILED | Security Business Capital<br>Hot Rod's Hot Shot Service, | 7100-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | Shredding Services of Texas,<br>Inc. | 7100-000 | 1,363.71 | N/A | N/A | 0.00 |
| NOTFILED | Sing Pro of Abilene<br>2541 South Treadaway | 7100-000 | 354.54 | N/A | N/A | 0.00 |
| NOTFILED | Slough Equipment Company<br>PO BOX 13587 | 7100-000 | 67,658.62 | N/A | N/A | 0.00 |
| NOTFILED | Southwest Commercial Capital<br>T &N Truck | 7100-000 | 46,464.05 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Stabil Drill Sprcialties, | 7100-000 | 5,173.83 | N/A | N/A | 0.00 |
| NOTFILED | Star Doge 5101 South 1st<br>Abilene, TX 79605 | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Suddenlink<br>PO BOX 660365 | 7100-000 | 345.19 | N/A | N/A | 0.00 |
| NOTFILED | Taylor Oil Tool , Inc. Bay<br>111 | 7100-000 | 12,288.34 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>TCI Coatigs, Inc. | 7100-000 | 83,178.00 | N/A | N/A | 0.00 |
| NOTFILED | The Reynolds Company<br>PO BOX 671344 | 7100-000 | 233.50 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>The Vernon Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TermaSource, LLC<br>2883 Airway Drive, Suite 340 | 7100-000 | 212,391.31 | N/A | N/A | 0.00 |
| NOTFILED | Termo Fluids, Inc.<br>MSC #285 | 7100-000 | 137.96 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Thomas Petroleum, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Thornson Laydown Machines<br>PO BOX 70190 | 7100-000 | 35,730.00 | N/A | N/A | 0.00 |
| NOTFILED | Tracer Inspection Co.<br>PO BOX 3732 | 7100-000 | 39,959.00 | N/A | N/A | 0.00 |
| NOTFILED | Tringle Tire Service<br>PO BOX 123 | 7100-000 | 16,247.79 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Ulterra Drilling | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Ultra Directional Services, | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Unifirst Holdings, LP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Varel<br>PO BOX 201900 | 7100-000 | 120,555.07 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Business<br>PO BOX 660072 | 7100-000 | 172.18 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Victory Drillng | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>Warren Cat | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | West Central Wireless<br>po box 751 | 7100-000 | 409.40 | N/A | N/A | 0.00 |
| NOTFILED | West Texas Bearing and<br>Supply | 7100-000 | 1,075.58 | N/A | N/A | 0.00 |
| NOTFILED | Representing:<br>West Texas Bearing and | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | West Texas Ford, Inc.<br>2016 Commercial Aveue | 7100-000 | 95.00 | N/A | N/A | 0.00 |
| NOTFILED | West Praxair Dist, Inc.<br>PO BOX 120889 | 7100-000 | 7,680.18 | N/A | N/A | 0.00 |
| NOTFILED | Western Marketing<br>PO BOX 147 | 7100-000 | 6,166.56 | N/A | N/A | 0.00 |
| NOTFILED | Western Trailer and<br>Equipment | 7100-000 | 20,905.41 | N/A | N/A | 0.00 |
| NOTFILED | Wilis Supply<br>1802 Butternut Steet | 7100-000 | 33.03 | N/A | N/A | 0.00 |
| NOTFILED | WWL Industries Inc.<br>PO BOX 3466 | 7100-000 | 963.00 | N/A | N/A | 0.00 |
| NOTFILED | YP<br>PO BOX 5010 | 7100-000 | 948.00 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,733,641.92 | $10,528,649.14 | $7,099,189.63 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-101047-RLJ | **Trustee:** (631640)   HARVEY L. MORTON |
| **Case Name:** RINGO DRILLING I, LP | **Filed (f) or Converted (c):** 05/27/14 (f) |
| | **§341(a) Meeting Date:** 07/18/14 |
| **Period Ending:** 03/29/20 | **Claims Bar Date:** 09/23/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Utility Refund  (u) | 0.00 | 0.00 | | 29.08 | FA |
| 2 | Capital Credits  (u) | 0.00 | 0.00 | | 3,381.97 | FA |
| 3 | VOID ENTRY | 0.00 | 0.00 | | 0.00 | FA |
| 4 | VOID ENTRY | 0.00 | 0.00 | | 0.00 | FA |
| 5 | VOID ENTRY  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 6 | EQUIPMENT REFUNDS  (u) | 0.00 | 0.00 | | 8,810.03 | FA |
| 7 | VOID ENTRY  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 8 | 10.98 acres in Taylor County, Texas<br>  Included in Sale with asset #9 | 450,000.00 | 440,871.03 | | 0.00 | FA |
| 9 | 26.524 acres in Taylor County<br>  Sale includes asset #8 | 400,000.00 | 278,250.90 | | 700,208.20 | FA |
| 10 | Business Cash Reserve Acct - Community Nat'l | 518,742.60 | 518,742.60 | | 0.00 | FA |
| 11 | RDLP Operating Acct - Community Nat'l | 451.80 | 451.80 | | 0.00 | FA |
| 12 | Payroll Acct - Chase Bank | 415.99 | 415.99 | | 1,519.62 | FA |
| 13 | Accounts Receivable | 1,305,485.51 | 452,276.83 | | 10,917.00 | FA |
| 14 | Enterprise Fleet Mgmt | 1,051,216.99 | 1,051,216.99 | | 10,081.80 | FA |
| 15 | Travelers CL Return Premium | 150,000.00 | 150,000.00 | | 82,037.00 | FA |
| 16 | 2013 Dodge Ram 3500 | 55,000.00 | 0.00 | | 0.00 | FA |
| 17 | 2011 Dodge | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 18 | 2010 Chevrolet | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 19 | 2010 Chevrolet | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 20 | Office Equipment and Furnishings | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 21 | 12 drilling rigs, etc | 16,691,350.00 | 11,671,551.20 | | 5,280,330.15 | FA |
| 22 | 2 - 2007 International trucks & 11 trailers | 606,000.00 | 606,000.00 | | 0.00 | FA |
| 23 | 2007 International Truck | 85,000.00 | 182.22 | | 0.00 | FA |
| 24 | Inventory | 1,187,437.95 | 1,187,437.95 | | 0.00 | FA |
| 25 | Prepaid 2014 Propert Taxes | 168,838.81 | 168,838.81 | | 0.00 | FA |
| 26 | ALLY  (u) | 0.00 | 8,081.85 | | 8,081.85 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

| Case Number: | 14-101047-RLJ | Trustee: | (631640) | HARVEY L. MORTON |
| Case Name: | RINGO DRILLING I, LP | Filed (f) or Converted (c): | 05/27/14 (f) |
| | | §341(a) Meeting Date: | 07/18/14 |
| Period Ending: 03/29/20 | | Claims Bar Date: | 09/23/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | Adversary - North American Drilling Corp (u)  NA Drilling defaulted on on settlement agreement. Balance is uncollectable. | 67,549.56 | 67,549.56 | | 30,000.00 | FA |
| 28 | Gossett, Harrison Trust Account Funds (u) | 0.00 | 0.00 | | 6,630.87 | FA |
| 29 | Insurance Premium Refund (u) | 0.00 | 0.00 | | 48.00 | FA |
| 29 | **Assets**  **Totals** (Excluding unknown values) | **$22,791,489.21** | **$16,655,867.73** | | **$6,142,075.57** | **$0.00** |

RE PROP# 5      Accounts Reivable - Asset #13

**Major Activities Affecting Case Closing:**

2/3/2015 - Finalizing recovery of accounts receivable.  Adversary proceedings on accounts receivable.  One payout agreement reached on accr -- $5,000 per month for 12 months.

8/18/15 - REVIEW OF CLAIMS IN PROGRESS.  OBJECTIONS TO BE FILED.

10/12/2015 - completion of review of claims.  Collection of accounts receivable.

01/27/2016 - objections to claims to be filed.  Collection of outstanding receivables ongoing.

5/21/2016 - Collection  attempts of oustanding receivables is ongoing thru adversary proceedings.

10/17/2016 - Case is in line for preparation of TFR.

12/28/2016 - Objections to claims filed.  In line for preparation of TFR.

04/06/2017 - Case is in line for preparation of TFR.

10/09/2017 - We are at the point of  working on preparing a closing report.but I have been delayed because my attempts to close R. L. Atkins, SESCO, Comanche Iron and Metal, Clement Cattle Company and two other sizablecases.  At the present time, I am also heavily committed to the Scott Odam case.

5/8/18 - additional objections to claims to be filed.

12/10/2018 - Additional objections to claims to be filed.

07/08/19 - IN LINE FOR PREPARATION OF TFR.

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-101047-RLJ | **Trustee:** (631640) HARVEY L. MORTON |
| **Case Name:** RINGO DRILLING I, LP | **Filed (f) or Converted (c):** 05/27/14 (f) |
| | **§341(a) Meeting Date:** 07/18/14 |
| **Period Ending:** 03/29/20 | **Claims Bar Date:** 09/23/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/31/2020- WAITING ON ZERO BALANCE BANK STATEMENT, THEN FINAL ACCOUNT TO BE SUBMITTED TO UST.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | March 31, 2016 | **Current Projected Date Of Final Report (TFR):** | August 28, 2019 (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-101047-RLJ | **Trustee:** HARVEY L. MORTON (631640) |
| **Case Name:** RINGO DRILLING I, LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***4051 | **Blanket Bond:** $300,000.00 (per case limit) |
| **Period Ending:** 03/29/20 | **Separate Bond:** $375,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/14 | {1} | City of Tye | Utility Deposit Refund after final billing | 1221-000 | 29.08 | | 29.08 |
| 07/09/14 | {2} | Taylor Electric | Capital Credits | 1221-000 | 50.62 | | 79.70 |
| 07/09/14 | {2} | Taylor Electric | Capital Credits | 1221-000 | 138.35 | | 218.05 |
| 07/09/14 | {14} | Enterprise Fleet Management | Refund Credit on Customer Account | 1121-000 | 597.53 | | 815.58 |
| 07/15/14 | {12} | CHASE - NATIONAL ACCOUNT SERVICES | TURNOVER OF BANK ACCOUNT | 1129-000 | 1,519.62 | | 2,335.20 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,325.20 |
| 08/18/14 | {13} | ENRICH OIL CORPORATION | ACCOUNT RECEIVABLE | 1121-000 | 10,809.00 | | 13,134.20 |
| 08/20/14 | 101 | TAYLOR ELECTRIC COOP | POST-PETITION UTILIITIES - ACCOUNTS #9286001, 9286002, 9286003, 9286004, 9286006, 9286007, 9286008 ; MONTHS JUNE, JULY, & THRU AUG. 18 | 2420-000 | | 3,208.00 | 9,926.20 |
| 08/25/14 | {6} | CORPORATE BILLING, LLC | REFUND ON EQUIPMENT | 1221-000 | 132.17 | | 10,058.37 |
| 08/25/14 | {6} | GCR/TDS | REFUND ON EQUIPMENT | 1221-000 | 1,078.83 | | 11,137.20 |
| 08/25/14 | {6} | ALLY | REFUND ON EQUIPMENT | 1221-000 | 7,599.03 | | 18,736.23 |
| 08/28/14 | | Security Abstract | Sales Proceeds | | 700,208.20 | | 718,944.43 |
| | {9} | | | 1110-000 | 400,000.00 | | 718,944.43 |
| | {9} | | | 1110-000 | 300,208.20 | | 718,944.43 |
| 08/29/14 | 102 | ELMO MOORE | PAYOFF OF SECOND LIEN | 4110-000 | | 123,181.06 | 595,763.37 |
| 08/29/14 | 103 | DENTON COUNTY TAC | PROPERTY TAXES PER CLOSING STATEMENT<br>Voided on 08/29/14 | 4700-000 | | 14,529.55 | 581,233.82 |
| 08/29/14 | 103 | DENTON COUNTY TAC | PROPERTY TAXES PER CLOSING STATEMENT<br>Voided: check issued on 08/29/14 | 4700-000 | | -14,529.55 | 595,763.37 |
| 08/29/14 | 104 | TAYLOR COUNTY APPRAISAL DISTRICT | PROPERTY TAXES PER CLOSING STATEMENT | 4700-000 | | 14,529.55 | 581,233.82 |
| 08/29/14 | | Community National Bank | Payoff of first lien | 4110-000 | | 412,300.00 | 168,933.82 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.94 | 168,890.88 |
| 09/10/14 | | COMMUNITY NATIONAL BANK | PAYMENT OF EXPENSES PURSUANT TO COURT ORDER DATED 08/25/2014 | 2990-000 | | 58,541.16 | 110,349.72 |
| 09/17/14 | 105 | TEXAS DEPT. OF MOTOR VEHICLES | REPLACEMENT TITLES FOR VEHICLES IN AUCTION | 2420-000 | | 38.15 | 110,311.57 |
| 09/17/14 | 106 | TEXAS DEPT OF MOTOR VEHICLES | REPLACEMENT TITLES FOR AUCTION VEHICLES | 2420-000 | | 136.25 | 110,175.32 |
| 09/18/14 | 107 | TEXAS DEPT OF MOTOR VEHICLES | REPLACEMENT TITLES FOR AUCTION VEHICLES<br>Voided on 09/18/14 | 2420-000 | | 25.00 | 110,150.32 |

Subtotals :          $722,162.43     $612,012.11

{} Asset reference(s)                                                      Printed: 03/29/2020 05:34 PM    V.14.66

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-101047-RLJ | **Trustee:** HARVEY L. MORTON (631640) |
| **Case Name:** RINGO DRILLING I, LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***4051 | **Blanket Bond:** $300,000.00  (per case limit) |
| **Period Ending:** 03/29/20 | **Separate Bond:** $375,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 09/18/14 | 107 | TEXAS DEPT OF MOTOR VEHICLES | REPLACEMENT TITLES FOR AUCTION VEHICLES<br>Voided: check issued on 09/18/14 | 2420-000 | | -25.00 | 110,175.32 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.04 | 109,888.28 |
| 10/09/14 | {21} | KRUSE AUCTIONEERS | SALE PROCEEDS | 1129-000 | 5,271,330.15 | | 5,381,218.43 |
| 10/09/14 | | COMMUNITY NATIONAL BANK | PAYMENT IN FULL OF SECURED CLAIM | 4210-000 | | 4,185,305.58 | 1,195,912.85 |
| 10/09/14 | | KRUSE ENERGY SERVICES | COMPENSATION $395,358.00; EXPENSES $147,697.00 | 3610-000 | | 543,055.00 | 652,857.85 |
| 10/09/14 | | WELLS FARGO FINANCIAL SERVICES | PAYMENT IN FULL OF SECURED CLAIM | 4210-000 | | 75,000.00 | 577,857.85 |
| 10/20/14 | {15} | Travelers Property Casualty | Refund | 1129-000 | 82,037.00 | | 659,894.85 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.70 | 659,130.15 |
| 11/03/14 | 108 | TAYLOR ELECTRIC COOPERATIVE | CUSTOMER ACCT #9286008 | 2420-000 | | 117.50 | 659,012.65 |
| 11/03/14 | 109 | TAYLOR ELECTRIC COOPERATIVE | CUSTOMER ACCT #9286007 | 2420-000 | | 208.28 | 658,804.37 |
| 11/03/14 | 110 | TAYLOR ELECTRIC COOPERATIVE | CUTOMER ACCT #9286006 | 2420-000 | | 195.10 | 658,609.27 |
| 11/03/14 | 111 | TAYLOR ELECTRIC COOPERATIVE | CUSTOMER ACCT #9286004 | 2420-000 | | 210.64 | 658,398.63 |
| 11/03/14 | 112 | TAYLOR ELECTRIC COOPERATIVE | CUSTOMER ACCT #92786003 | 2420-000 | | 746.13 | 657,652.50 |
| 11/03/14 | 113 | TAYLOR ELECTRIC COOPERATIVE | CUSTOMER ACCT #9286002 | 2420-000 | | 1,067.44 | 656,585.06 |
| 11/03/14 | 114 | TAYLOR ELECTRIC COOPERATIVE | CUSTOMER ACCT #9286001 | 2420-000 | | 197.20 | 656,387.86 |
| 11/12/14 | | KRUSE ENERGY ESCROW ACCOUNT | PAYMENT OF EXPENSES PURSUANT TO COURT ORDER DATED 11/10/2014 | 3620-000 | | 39,147.18 | 617,240.68 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 822.47 | 616,418.21 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,004.88 | 615,413.33 |
| 01/22/15 | {14} | ENTERPRISE FM TRUST | TURNOVER OF CREDIT ON ACCOUNT. | 1121-000 | 9,011.80 | | 624,425.13 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 886.91 | 623,538.22 |
| 02/09/15 | {26} | ALLY | REFUND | 1229-000 | 8,081.85 | | 631,620.07 |
| 02/24/15 | 115 | HARVEY L. MORTON | Interim Compensation pursuant to Order dated 2/23/2015 | 2100-000 | | 187,053.49 | 444,566.58 |
| 02/24/15 | 116 | HARVEY L. MORTON | INTERIM COMPENSATION OF EXPENSES PURSUANT TO ORDER DATED 2/23/2015 | 2200-000 | | 240.00 | 444,326.58 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 825.70 | 443,500.88 |

Subtotals :   $5,370,460.80   $5,037,110.24

{} Asset reference(s)

Printed: 03/29/2020 05:34 PM   V.14.66

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-101047-RLJ | |
| **Case Name:** | RINGO DRILLING I, LP | |
| | | |
| **Taxpayer ID #:** | **-***4051 | |
| **Period Ending:** | 03/29/20 | |

| | |
|---|---|
| **Trustee:** | HARVEY L. MORTON (631640) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $300,000.00  (per case limit) |
| **Separate Bond:** | $375,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/15 | {2} | BRUCE TILLEY | SALE OF CAPITAL CREDITS | 1221-000 | 3,193.00 | | 446,693.88 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 684.57 | 446,009.31 |
| 04/07/15 | 117 | INTERNATIONAL SURETIES, LTD | INDIVIDUAL CASE BOND;  BOND<br>#016063995 | 2300-000 | | 1,668.00 | 444,341.31 |
| 04/08/15 | {27} | Wildcat Resources LC | Settlement - North American Drilling Corp. | 1249-000 | 10,000.00 | | 454,341.31 |
| 04/15/15 | {27} | Wildcat resources LLC | Settlement payment - North American Drilling | 1249-000 | 5,000.00 | | 459,341.31 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 653.18 | 458,688.13 |
| 05/13/15 | {27} | Wildcat Resources LC Oper Acct. | Settlement | 1249-000 | 5,000.00 | | 463,688.13 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 640.40 | 463,047.73 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 710.42 | 462,337.31 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 687.17 | 461,650.14 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 641.88 | 461,008.26 |
| 09/02/15 | 118 | INTERNATIONAL SURETIES, LTD | BOND RENEWAL - BOND #016063995 | 2300-000 | | 900.00 | 460,108.26 |
| 09/10/15 | {28} | Gossett, Harrison | Turnover of funds held in trust account | 1290-000 | 6,630.87 | | 466,739.13 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 712.53 | 466,026.60 |
| 10/20/15 | {13} | BINSWANGER ENTERPRISES<br>LLC | ACCOUNT RECEIVABLE | 1121-000 | 108.00 | | 466,134.60 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 670.35 | 465,464.25 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 647.18 | 464,817.07 |
| 12/01/15 | {27} | Wildcat Resources - North American<br>Drilling | June & July payments on settlement<br>agreement | 1249-000 | 10,000.00 | | 474,817.07 |
| 12/16/15 | 119 | ROCHELLE McCULLOUGH, LLP | PAYMENT OF 80% OF APPROVED FEES<br>PURSUANT TO ORDER DATED 12/14/2015 | 3210-000 | | 85,834.80 | 388,982.27 |
| 12/16/15 | 120 | ROCHELLE McCULLOUGH, LLP | PAYMENT OF EXPENSES PURSUANT TO<br>ORDER DATED 12/14/2015 | 3210-000 | | 11,931.79 | 377,050.48 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 702.52 | 376,347.96 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.89 | 375,826.07 |
| 02/05/16 | {14} | Enterprise Fleet Management | refund | 1121-000 | 472.47 | | 376,298.54 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.53 | 375,777.01 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.99 | 375,184.02 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 520.23 | 374,663.79 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 519.51 | 374,144.28 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 590.42 | 373,553.86 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 517.97 | 373,035.89 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 588.60 | 372,447.29 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 534.24 | 371,913.05 |
| 10/25/16 | 121 | INTERNATIONAL SURETIES, LTD | | 2300-000 | | 731.00 | 371,182.05 |

| | | | | | Subtotals : | $40,404.34 | $112,723.17 |

{} Asset reference(s)

Printed: 03/29/2020 05:34 PM    V.14.66

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-101047-RLJ | |
| **Case Name:** RINGO DRILLING I, LP | |

| | |
|---|---|
| **Trustee:** | HARVEY L. MORTON (631640) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $300,000.00  (per case limit) |
| **Separate Bond:** | $375,000.00 |

| | |
|---|---|
| **Taxpayer ID #:** **-***4051 | |
| **Period Ending:** 03/29/20 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 515.69 | 370,666.36 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 567.25 | 370,099.11 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 530.87 | 369,568.24 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 566.91 | 369,001.33 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.37 | 368,505.96 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 547.70 | 367,958.26 |
| 04/11/17 | {29} | Travelers Property Casualty Agency | Premium Credit on Policy No. 13S338543 | 1290-000 | 48.00 | | 368,006.26 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 494.00 | 367,512.26 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 581.47 | 366,930.79 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 527.77 | 366,403.02 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 509.44 | 365,893.58 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 578.96 | 365,314.62 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 507.93 | 364,806.69 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 559.70 | 364,246.99 |
| 11/12/17 | 122 | INTERNATIONAL SURETIES, LTD | bond #016063995 10-09-17 to 10-09-18 | 2300-000 | | 750.00 | 363,496.99 |
| 11/26/17 | 123 | ROCHELLE McCULLOUGH, LLP | PAYMENT OF FEES PURSUANT TO ORDER DATED 10/31/2017 | 3210-000 | | 35,031.49 | 328,465.50 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.84 | 327,941.66 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 462.69 | 327,478.97 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.13 | 326,960.84 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.93 | 326,521.91 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.65 | 326,052.26 |
| 04/03/18 | 124 | LITZLER, SEGNER, SHAW & McKENNEY, LLP | PAYMENT PURSUANT TO ORDER DATED 03/23/2018 | 3410-000 | | 11,141.22 | 314,911.04 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.26 | 314,466.78 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.58 | 313,969.20 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.54 | 313,532.66 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 481.03 | 313,051.63 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.28 | 312,586.35 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.79 | 312,346.56 |
| 10/17/18 | 125 | INTERNATIONAL SURETIES, LTD | BOND RENEWAL - BOND #016063995 10/19/18 TO 19/09/19 | 2300-000 | | 750.00 | 311,596.56 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 282.35 | 311,314.21 |
| 01/29/19 | 126 | Cranehill Capital, LLC | REFUND - Did not win bid Voided on 01/29/19 | 1129-000 | -8,000.00 | | 303,314.21 |
| 01/29/19 | 126 | Cranehill Capital, LLC | REFUND - Did not win bid Voided: check issued on 01/29/19 | 1129-000 | 8,000.00 | | 311,314.21 |

| | | | | Subtotals : | $48.00 | $59,915.84 | |

{} Asset reference(s)

Printed: 03/29/2020 05:34 PM    V.14.66

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-101047-RLJ |
| **Case Name:** | RINGO DRILLING I, LP |
| **Taxpayer ID #:** | **-***4051 |
| **Period Ending:** | 03/29/20 |

| | |
|---|---|
| **Trustee:** | HARVEY L. MORTON (631640) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $300,000.00  (per case limit) |
| **Separate Bond:** | $375,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/29/19 | 127 | Cranehill Capital LCC | REFUND - failed bid<br>Voided on 01/29/19 | 1129-000 | -8,000.00 | | 303,314.21 |
| 01/29/19 | 127 | Cranehill Capital LCC | REFUND - failed bid<br>Voided: check issued on 01/29/19 | 1129-000 | 8,000.00 | | 311,314.21 |
| 02/12/19 | {21} | Oak Point Partners | Oak Point Remnant Assets Agreement-<br>Remnant sale of Ringo Drilling Estate | 1129-000 | 9,000.00 | | 320,314.21 |
| 07/24/19 | | Transition Transfer Debit | | 9999-000 | | 320,314.21 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 6,142,075.57 | 6,142,075.57 | **$0.00** |
| Less: Bank Transfers | 0.00 | 320,314.21 | |
| **Subtotal** | 6,142,075.57 | 5,821,761.36 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,142,075.57** | **$5,821,761.36** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-101047-RLJ |
| **Case Name:** | RINGO DRILLING I, LP |
| **Taxpayer ID #:** | **-***4051 |
| **Period Ending:** | 03/29/20 |

| | |
|---|---|
| **Trustee:** | HARVEY L. MORTON (631640) |
| **Bank Name:** | United Bank |
| **Account:** | ********8081 - Checking Account |
| **Blanket Bond:** | $300,000.00  (per case limit) |
| **Separate Bond:** | $375,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/24/19 | | Transfer from 0061 to 8081 | Transfer from 0061 to 8081 | 9999-000 | 320,314.21 | | 320,314.21 |
| 11/08/19 | 10128 | HARVEY L. MORTON | Trustee Comepnsation Pursuant to order 11/08/2019 Voided on 11/08/19 | 2100-000 | | 2,004.78 | 318,309.43 |
| 11/08/19 | 10128 | HARVEY L. MORTON | Trustee Comepnsation Pursuant to order 11/08/2019 Voided: check issued on 11/08/19 | 2100-000 | | -2,004.78 | 320,314.21 |
| 11/08/19 | 10129 | HARVEY L. MORTON | Trustee Comp 11/8/2019 | 2200-000 | | 1,388.00 | 318,926.21 |
| 11/08/19 | 10130 | HARVEY L. MORTON | Trustee Comp Pusuant to Order 11/8/2019 | 2100-000 | | 20,458.78 | 298,467.43 |
| 11/20/19 | 10131 | Tom Green CAD | Dividend paid 100.00% on $6,529.31; Claim# 6 -2; Filed: $6,529.31; Reference: | 4700-000 | | 6,529.31 | 291,938.12 |
| 11/20/19 | 10132 | Jones County Appraisal District | Dividend paid 100.00% on $81.09; Claim# 54; Filed: $81.09; Reference: | 4700-000 | | 81.09 | 291,857.03 |
| 11/20/19 | 10133 | Stonewall County | Dividend paid 100.00% on $25.75; Claim# 100; Filed: $25.75; Reference: | 4700-000 | | 25.75 | 291,831.28 |
| 11/20/19 | 10134 | Bill Martin | Dividend paid 100.00% on $12,475.00; Claim# 60P; Filed: $12,475.00; Reference: | 5300-000 | | 12,475.00 | 279,356.28 |
| 11/20/19 | 10135 | IRS Department of Treasury | Dividend paid 9.68% on $762,357.47; Claim# 36P-4; Filed: $762,357.47; Reference: | 5800-000 | | 73,843.05 | 205,513.23 |
| 11/20/19 | 10136 | Texas Workforce Commission | Dividend paid 9.68% on $67,142.69; Claim# 39; Filed: $67,142.69; Reference: | 5800-000 | | 6,503.54 | 199,009.69 |
| 11/20/19 | 10137 | Drill Collar Inspection Services, Inc. | Dividend paid 9.68% on $1,184.54; Claim# 50P; Filed: $1,184.54; Reference: | 5800-000 | | 114.74 | 198,894.95 |
| 11/20/19 | 10138 | Comptroller of Public Accounts | Dividend paid 9.68% on $2,003,389.34; Claim# 95P-2; Filed: $2,003,389.34; Reference: | 5800-000 | | 194,051.21 | 4,843.74 |
| 11/20/19 | 10139 | Comptroller of Public Accounts | Dividend paid 9.68% on $50,006.93; Claim# 98P-2; Filed: $50,006.93; Reference: | 5800-000 | | 4,843.74 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 320,314.21 | 320,314.21 | $0.00 |
| Less: Bank Transfers | 320,314.21 | 0.00 | |
| **Subtotal** | 0.00 | 320,314.21 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$320,314.21** | |

Exhibit 9

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-101047-RLJ |
| **Case Name:** | RINGO DRILLING I, LP |
| **Taxpayer ID #:** | **-***4051 |
| **Period Ending:** | 03/29/20 |

| | |
|---|---|
| **Trustee:** | HARVEY L. MORTON (631640) |
| **Bank Name:** | United Bank |
| **Account:** | *******8081 - Checking Account |
| **Blanket Bond:** | $300,000.00   (per case limit) |
| **Separate Bond:** | $375,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ******9666 | 6,142,075.57 | 5,821,761.36 | 0.00 |
| Checking # *******8081 | 0.00 | 320,314.21 | 0.00 |
| | **$6,142,075.57** | **$6,142,075.57** | **$0.00** |